SEYFARTH SHAW LLP
Michael D. Wexler (*pro hac vice*)
mwexler@seyfarth.com
Besma Fakhri (*pro hac vice*)
bfakhri@seyfarth.com
233 South Wacker Drive, Suite 8000
Chicago, Illinois 60606-6448
Telephone:  (312) 460-5000
Facsimile:   (312) 460-7000

Sierra Chinn-Liu (SBN 322994)
schinnliu@seyfarth.com
2029 Century Park East, Suite 3500
Los Angeles, California 90067-3021
Telephone:  (310) 277-7200
Facsimile:   (310) 201-5219

Attorneys for Plaintiff
LOGIX FEDERAL CREDIT UNION

HIRSCHFELD KRAEMER LLP
Daniel H. Handman (SBN 236345)
dhandman@hkemploymentlaw.com
1299 Ocean Avenue, Suite 750
Santa Monica, CA 90401
Telephone: (310) 255-0705
Facsimile: (310) 255-0986

Steven L. Manchel (*pro hac vice*)
smanchel@bowditch.com
Patrick M. Capodilupo (*pro hac vice*)
pcapodilupo@bowditch.com
Bowditch & Dewey
75 Federal Street, Suite 100
Boston, MA 02110
Telephone: (617) 757-6528
Facsimile: (508) 929-3099


Attorneys for Defendants
OSAIC WEALTH, INC., JOHN
JANIOS, and ANTHONY MARTINEZ

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| LOGIX FEDERAL CREDIT UNION,<br><br>Plaintiff,<br><br>v.<br><br>OSAIC WEALTH, INC.; JOHN JANIOS; ANTHONY MARTINEZ; and DOES 1 through 10, inclusive,<br><br>Defendants. | Case No. 2:25-cv-07788-RGK-MAR<br><br>**JOINT EXHIBIT LIST**<br><br>Judge:  Hon. R. Gary Klausner<br>Crtrm:  850<br><br>Date Action Filed:  August 19, 2025<br>Trial Date:  August 4, 2026 |

Pursuant to Local Rule 16-6.1 and the Court's Order for Jury Trial (Dkt. 50), Plaintiff Logix Federal Credit Union ("Plaintiff") and Defendants Osaic Wealth, Inc., John Janios ("Janios"), and Anthony Martinez ("Martinez") ("Defendants") (collectively, the "Parties") submit the following Joint Exhibit List:

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| **Plaintiff's Exhibits** | | | | |
| Exhibit No. | Description | Defendants' Objection(s) | Date Identified | Date Admitted in Evidence |
| 100 | email; 3/1/2024; from: Victoria Printz to: John Janios | Relevance; FRE 403; Hearsay | | |
| 101 | email; 3/1/2024; from: Victoria Printz to: John Janios | Relevance; FRE 403; Hearsay | | |
| 102 | email; 5/22/2024 from: John Janios to: Tae Gang | Relevance; FRE 403 | | |
| 103 | LPL Financial revenue summary report by product group | Relevance; FRE 403; Hearsay; Authenticity | | |
| 104 | LPL Financial revenue summary report by product group | Relevance; FRE 403; Hearsay; Authenticity | | |
| 105 | Chart of Osaic asset distribution | Relevance; FRE 403; Hearsay; Authenticity | | |
| 106 | email;1/6/2025; from: John Janios to: Victoria Printz | Relevance; FRE 403 | | |
| 107 | email; 1/9/2025 from: Matthew Bassuk to: John Janios | Relevance; FRE 403; Hearsay; Authenticity | | |
| 108 | email; 1/10/2025; from: Victoria Printz to: Matthew Bassuk and John Janios | Relevance; FRE 403 | | |
| 109 | email;1/14/2025; from: Matthew Bassuk to: John Janios | Relevance; FRE 403 | | |
| 110 | email; 1/15/2025 from: Matthew Bassuk to: Richard Tassiello | Relevance; FRE 403 | | |
| 111 | email; 1/23/2025; from: Matthew Bassuk to: Richard Tassiello John Janios | Relevance; FRE 403 | | |

2

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| 112 | 2019 Year-To-Date/ Previous Year Commission Summary | Relevance; FRE 403; Hearsay; Authenticity | | |
| 113 | LPL Financial revenue summary report by product group | Relevance; FRE 403; Hearsay; Authenticity | | |
| 114 | email; 1/27/2025; from: John Janios to: Richard Tassiello | Relevance; FRE 403 | | |
| 115 | LPL Financial revenue summary report by product group | Relevance; FRE 403; Hearsay; Authenticity | | |
| 116 | LPL Financial revenue summary report by product group | Relevance; FRE 403; Hearsay; Authenticity | | |
| 117 | LPL Financial revenue summary report by product group | Relevance; FRE 403; Hearsay; Authenticity | | |
| 118 | email; 1/28/205; from: Matthew Bassuk to: John Janios and Richard Tassiello | Relevance; FRE 403 | | |
| 119 | email; 1/28/205; from: John Janios to: Matthew Bassuk | Relevance; FRE 403 | | |
| 120 | 2015 Year-To-Date/ Previous Year Commission Summary | Relevance; FRE 403; Hearsay; Authenticity | | |
| 121 | Spreadsheet of John Janios' iMessage chats | Relevance; FRE 403; Hearsay; Authenticity | | |
| 122 | email; 2/5/2025; from: Recruiting Finance to: Lee Underdahl | Relevance; FRE 403; Hearsay; Authenticity | | |
| 123 | Spreadsheet of tracker inputs of rep information | Relevance; FRE 403; Hearsay; Authenticity | | |
| 124 | Osaic recruiting deal overview, Matthew Bassuk is recruiter; 2/5/2025 | Relevance; FRE 403; Hearsay; Authenticity | | |
| 125 | email; 2/12/2025; from: Jada Mattuello to: Matthew Bassuk | Relevance; FRE 403 | | |

3

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| 126 | email; 2/7/2025; from: Matthew Bassuk to: John Janios | Relevance; FRE 403 | | |
| 127 | email; 2/12/2025 from: Richard Tassiello to: John Janios | Relevance; FRE 403 | | |
| 128 | email; 2/12/2025; from: Matthew Bassuk to:Jada Mattiello | Relevance; FRE 403 | | |
| 129 | 2/13/2025 Personalized offer presentation for John Janios | Relevance; FRE 403; Hearsay; Authenticity | | |
| 130 | email; 2/14/2025; from: John Janios to: Matthew Bassuk, Richard Tassiello | Relevance; FRE 403 | | |
| 131 | 2/13/2025; Personalized offer presentation for John Janios | Relevance; FRE 403; Hearsay; Authenticity | | |
| 132 | email; 2/18/2025; from: John Janios; to: Jada Mattiello | Relevance; FRE 403 | | |
| 133 | email;2/19/2025 from: John Janios to: Jada Mattiello | Relevance; FRE 403 | | |
| 134 | email; 2/19/2025; from: Anthony Martinez to:John Janios | Relevance; FRE 403 | | |
| 135 | email; 2/24/2025; from: Jada Mattiello to: John Janios | Relevance; FRE 403 | | |
| 136 | email;2/24/2025; from: Jada Mattiello to:John Janios, Richard Tassiello, Matthew Bassuk, Christine Carlson, Jaynae Patrick | Relevance; FRE 403 | | |
| 137 | email; 2/28/2025; from: Jada Mattiello to:John Janios | Relevance; FRE 403 | | |
| 138 | email; 2/28/2025; from:Christine Carlson to:Jada Mattiello, John Janios, Matthew Bassuk, Richard Tassiello, Jaynae Patrick | Relevance; FRE 403 | | |
| 139 | New financial professional transition checklist;2/28/2025; from: Christine Carlson to: Jada Mattiello, John Janios, Matthew Bassuk, Richard Tassiello, Jaynae Patrick | Relevance; FRE 403; Hearsay | | |

4

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| 140 | Transition timeline; 2/28/2025; from:Christine Carlson to:Jada Mattiello, John Janios, Matthew Bassuk, Richard Tassiello, Jaynae Patrick | Relevance; FRE 403; Hearsay | | |
| 141 | email; 2/28/2025; from:Christine Carlson to:Jada Mattiello, John Janios, Matthew Bassuk, Richard Tassiello, Jaynae Patrick | Relevance; FRE 403; Hearsay | | |
| 142 | email; 3/3/2025; from:John Janios to:Jada Mattiello | Relevance; FRE 403 | | |
| 143 | Product spreadsheet; 3/3/2025; from:John Janios to: Jada Mattiello | Relevance; FRE 403 | | |
| 144 | email;3/4/2025; from:Christine Carlson to:Jada Mattiello, John Janios, Matthew Bassuk, Richard Tassiello, Jaynae Patrick | Relevance; FRE 403; Hearsay | | |
| 145 | Creative marketing resources information sheet;3/4/2025;from:Christine Carlson to:Jada Mattiello, John Janios, Matthew Bassuk, Richard Tassiello, Jaynae Patrick | Relevance; FRE 403; Hearsay | | |
| 146 | email; 3/7/2025; from:Christine Carlson to:Jada Mattiello, John Janios, Matthew Bassuk, Richard Tassiello, Jaynae Patrick | Relevance; FRE 403; Hearsay | | |
| 147 | email; 3/7/2025; from:Christine Carlson to:Jada Mattiello, John Janios, Matthew Bassuk, Richard Tassiello, Jaynae Patrick | Relevance; FRE 403; Hearsay | | |
| 148 | email;3/12/2025; from: Stephanie Birenbaum to: Richard Tasiello | Relevance; FRE 403; Hearsay | | |
| 149 | email;3/12/2025; from: Richard Tasiello to:Stephanie Birenbaum | Relevance; FRE 403; Hearsay | | |
| 150 | email; 3/14/2025; from: Christine Carlson to: John Janios | Relevance; FRE 403; Hearsay | | |

5

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| 151 | email;3/14/2025; from:Christine Carlson to:Jada Mattiello, John Janios, Matthew Bassuk, Richard Tassiello, Jaynae Patrick | Relevance; FRE 403; Hearsay | | |
| 152 | email;3/14/2025; from:Christine Carlson to:Jada Mattiello, John Janios, Matthew Bassuk, Richard Tassiello, Jaynae Patrick | Relevance; FRE 403; Hearsay | | |
| 153 | email; 3/14/2025; from:Christine Carlson to:Jada Mattiello, John Janios, Matthew Bassuk, Richard Tassiello, Jaynae Patrick | Relevance; FRE 403; Hearsay | | |
| 154 | email;3/17/2025; from:Christine Carlson to:Jada Mattiello, John Janios, Matthew Bassuk, Richard Tassiello, Jaynae Patrick | Relevance; FRE 403; Hearsay | | |
| 155 | email;3/21/2025; from:Christine Carlson to:Jada Mattiello, John Janios, Matthew Bassuk, Richard Tassiello, Jaynae Patrick | Relevance; FRE 403; Hearsay | | |
| 156 | email; 3/21/2025; from:Christine Carlson to:Jada Mattiello, John Janios, Matthew Bassuk, Richard Tassiello, Jaynae Patrick | Relevance; FRE 403; Hearsay | | |
| 157 | email;3/21/2025; from: Christine Carlson to: John Janios | Relevance; FRE 403; Hearsay | | |
| 158 | Transition Plan; 3/21/2025 from:Christine Carlson to: John Janios, Anthony Martinez | Relevance; FRE 403; Hearsay | | |
| 159 | email;3/24/2025  from:Christine Carlson to: John Janios | Relevance; FRE 403; Hearsay | | |
| 160 | email; 4/14/2025; from: John Janios to: Anthony Martinez | Relevance; FRE 403 | | |
| 161 | email;3/28/2025;from:Christine Carlson to:Jada Mattiello, John Janios, Matthew Bassuk, Richard Tassiello, Jaynae Patrick | Relevance; FRE 403; Hearsay | | |

6

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| 162 | email;3/28/2025; from:Christine Carlson to:Jada Mattiello, John Janios, Matthew Bassuk, Richard Tassiello, Jaynae Patrick | Relevance; FRE 403; Hearsay | | |
| 163 | Customer Agreement for Pershingl;3/28/2025; from: Christine Carlson to: Jada Mattiello, John Janios, Matthew Bassuk, Richard Tassiello, Jaynae Patrick | Relevance; FRE 403; Hearsay | | |
| 164 | FINRA pdf titled "Issues to consider when your broker changes firm"; 3/28/2025; from:Christine Carlson to:Jada Mattiello, John Janios, Matthew Bassuk, Richard Tassiello, Jaynae Patrick | Relevance; FRE 403; Hearsay | | |
| 165 | email; 3/28/2025; from: Christine Carlson to: John Janios Anthony Martinez | Relevance; FRE 403; Hearsay | | |
| 166 | Pershing client signature page; 3/28/2025;from: Christine Carlson to: John Janios Anthony Martinez | Relevance; FRE 403; Hearsay | | |
| 167 | Perhing account transfer form;3/28/2025;from: Christine Carlson to: John Janios Anthony Martinez | Relevance; FRE 403; Hearsay | | |
| 168 | Transition direct business change request;3/28/2025; from: Christine Carlson to: John Janios Anthony Martinez | Relevance; FRE 403; Hearsay | | |
| 169 | email;3/28/2025; from: Jada Mattiello to: Richard Tassiello, Stephanie Birenbaum | Relevance; FRE 403; Hearsay | | |
| 170 | email; 4/1/2025; from: John Janios to: Anthony Martinez | Relevance; FRE 403 | | |
| 171 | email; 4/1/2025; from: Christine Carlson to: John Janios, Anthony Martinez | Relevance; FRE 403; Hearsay | | |
| 172 | email; 4/2/2025; from: Jada Mattiello to: John Janios | Relevance; FRE 403 | | |

7

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| 173 | email; 4/2/2025; from: John Janios to: Christine Carlson | Relevance; FRE 403 | | |
| 174 | Broker deal appointment application;4/3/2025;  from: Jada Mattiello to: John Janios | Relevance; FRE 403 | | |
| 175 | email;4/2/2025; from:John Janios to:Christine Carlson | Relevance; FRE 403 | | |
| 176 | Income with moderate growth portfolio;4/2/2025; from:John Janios to:Christine Carlson | Relevance; FRE 403 | | |
| 177 | All equity growth portolio;4/2/2025;from:John Janios to:Christine Carlson | Relevance; FRE 403 | | |
| 178 | Growth and income portfolio;4/2/2025;from:John Janios to:Christine Carlson | Relevance; FRE 403 | | |
| 179 | Growth portfolio;4/2/2025;from:John Janios to:Christine Carlson | Relevance; FRE 403 | | |
| 180 | email; 4/3/2025; from: Scott Long to: John Janios, Christine Carlson | Relevance; FRE 403 | | |
| 181 | email;4/3/2025; from: Scott Long to:Jada Mattiello, John Janios,Anthony Martinez, Richard Tassiello, Jaynae Patrick, Christine Carlson | Relevance; FRE 403; Hearsay | | |
| 182 | email; 4/4/2025; from: Jada Mattiello to: John Janios, Anthony Martinez | Relevance; FRE 403 | | |
| 183 | email; 4/4/2025; from: Jaynae Patrick to: John Janios, Anthony Martinez | Relevance; FRE 403; Hearsay | | |
| 184 | email; 4/4/2025; from: Richard Tassiello to: Jada Mattiello | Relevance; FRE 403 | | |
| 185 | email; 4/4/2025; from: Anthony Martinez to: Jaynae Patrick, Christine Carlson, John Janios, Jada Mattiello | Relevance; FRE 403 | | |
| 186 | email; 4/4/2025; from: Jada Mattiello to: Anthony Martinez, Jaynae Patrick, Christine Carlson, John Janios | Relevance; FRE 403 | | |

8

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| 187 | Transition's 90-Day Checklist;4/4/2025; from: Jayna Patrick to: John Janios , Anthony Martinez | Relevance; FRE 403; Hearsay | | |
| 188 | CRM comparison sheet;4/4/2025; from: Jayna Patrick to: John Janios , Anthony Martinez | Relevance; FRE 403; Hearsay | | |
| 189 | email; 4/7/2025; from: Intermedia Technical Support to: Anthony Martinez | Relevance; FRE 403; Hearsay | | |
| 190 | email; 4/7/2025; from: Spectrum Business Connect with RingCentral to: Anthony Martinez | Relevance; FRE 403; Hearsay | | |
| 191 | email; 4/7/2025; from: Welcome to Osaic to: Anthony Martinez | | | |
| 192 | email; 4/8/2025; from: Anthony Martinez to: Anthony Martinez | | | |
| 193 | email; 4/8/2025; from: Anthony Martinez to: Jada Mattiello, John Janios | | | |
| 194 | email; 4/8/2025; from: Christine Carlson to: John Janios, Anthony Martinez, Scott Long | Relevance; FRE 403; Hearsay | | |
| 195 | email; 4/9/2025; from: John Janios to: Richard Tassiello | Relevance; FRE 403 | | |
| 196 | email; 4/9/2025; from: John Janios to: Jan Franklin | Relevance; FRE 403 | | |
| 197 | email; 4/10/2025; from: John Janios to: Matthew Bassuk, Jada Mattiello | Relevance; FRE 403 | | |
| 198 | Best Buy receipt ; 4/10/2025; from: John Janios to: Matthew Bassuk, Jada Mattiello | Relevance; FRE 403; Hearsay | | |
| 199 | Best Buy receipt ; 4/10/2025; from: John Janios to: Matthew Bassuk, Jada Mattiello | Relevance; FRE 403; Hearsay | | |
| 200 | Payment confirmation from Farmers Insurance ; 4/10/2025; from: John Janios to: Matthew Bassuk, Jada Mattiello | Relevance; FRE 403; Hearsay | | |

9

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| 201 | Bob's Discount Furniture receipt; 4/10/2025; from: John Janios to: Matthew Bassuk, Jada Mattiello | Relevance; FRE 403; Hearsay | | |
| 202 | GoDaddy receipt ; 4/10/2025; from: John Janios to: Matthew Bassuk, Jada Mattiello | Relevance; FRE 403; Hearsay | | |
| 203 | Paint and Drywall, Home Depot receipt; 4/10/2025; from: John Janios to: Matthew Bassuk, Jada Mattiello | Relevance; FRE 403; Hearsay | | |
| 204 | Home Depot receipt; 4/10/2025; from: John Janios to: Matthew Bassuk, Jada Mattiello | Relevance; FRE 403; Hearsay | | |
| 205 | Paint and Drywall, Home Depot receipt ; 4/10/2025; from: John Janios to: Matthew Bassuk, Jada Mattiello | Relevance; FRE 403; Hearsay | | |
| 206 | HP; 4/10/2025; from: John Janios to: Matthew Bassuk, Jada Mattiello | Relevance; FRE 403; Hearsay | | |
| 207 | Amazon receipt; 4/10/2025; from: John Janios to: Matthew Bassuk, Jada Mattiello | Relevance; FRE 403; Hearsay | | |
| 208 | Amazon receipt; 4/10/2025; from: John Janios to: Matthew Bassuk, Jada Mattiello | Relevance; FRE 403; Hearsay | | |
| 209 | Amazon receipt; 4/10/2025; from: John Janios to: Matthew Bassuk, Jada Mattiello | Relevance; FRE 403; Hearsay | | |
| 210 | Amazon receipt; 4/10/2025; from: John Janios to: Matthew Bassuk, Jada Mattiello | Relevance; FRE 403; Hearsay | | |
| 211 | Amazon receipt; 4/10/2025; from: John Janios to: Matthew Bassuk, Jada Mattiello | Relevance; FRE 403; Hearsay | | |
| 212 | Tourney Road Partners, LLC invoice; 4/10/2025; from: John Janios to: Matthew Bassuk, Jada Mattiello | Relevance; FRE 403; Hearsay | | |
| 213 | Target receipt; 4/10/2025; from: John Janios to: Matthew Bassuk, Jada Mattiello | Relevance; FRE 403; Hearsay | | |

10

| | | EXHIBIT LIST | | | |
|---|---|---|---|---|---|
| 214 | email; 4/10/2025; from: Matthew Bassuk to: John Janios, Jada Mattiello | Relevance; FRE 403; Hearsay | | |
| 215 | email; 4/12/2025; from: John Janios to: Jada Mattiello | Relevance; FRE 403; Hearsay | | |
| 216 | email; 4/15/2025; from: John Janios to: John Janios | Relevance; FRE 403; Hearsay | | |
| 217 | Calendar invitation; 4/15/2025; from: John Janios | Relevance; FRE 403 | | |
| 218 | February 6, 2025 personalized offer for John Janios; from: Matthew Bassuk to:John Janios | | | |
| 219 | Janios resignation letter; from: John Janios to:Jan Franklin | | | |
| 220 | Osaic transition plan; from: Christine Carlson to: John Janios | Relevance; FRE 403; Hearsay | | |
| 221 | Financial consultant commission plan; from: Anthony Martinez to: John Janios | | | |
| 222 | LPL reminder letter of contractual obligations; from: Caroline Baker to: John Janios | Relevance; FRE 403; Hearsay | | |
| 223 | LPL reminder letter of contractual obligations; from: Caroline Baker to: Anthony Martinez | Relevance; FRE 403; Hearsay | | |
| 224 | calendar invitation; 4/11/2025; from: John Janios | Relevance; FRE 403; Hearsay | | |
| 225 | email; 4/10/2025; from: John Janios to: Jodie (bleujay27@yahoo.com) | Relevance; FRE 403 | | |
| 226 | email; 4/10/2025; from: John Janios to: Dean Kubani, Catriona Davies | Relevance; FRE 403 | | |
| 227 | attachment; 4/10/2025; from John Janios to: Dean Kubani, Catriona Davies | Relevance; FRE 403 | | |
| 228 | attachment; 4/10/2025; from John Janios to: Dean Kubani, Catriona Davies | Relevance; FRE 403 | | |

11

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| 229 | email; 4/10/2025; from: John Janios to: Lynn (lynimint@gmail.com), Jim Schwagle | Relevance; FRE 403 | | |
| 230 | email; 4/10/2025; from: John Janios to: Mark (markn@ironcanyonmotorsports.com), Stella (stella@ironcanyon.net) | Relevance; FRE 403 | | |
| 231 | email; 4/10/2025; from: John Janios to: Maureen Daniels | Relevance; FRE 403 | | |
| 232 | Amazon receipt; 4/10/2025; from: John Janios to: Matthew Bassuk, Jada Mattiello | Relevance; FRE 403; Hearsay | | |
| 233 | Amazon receipt; 4/10/2025; from: John Janios to: Matthew Bassuk, Jada Mattiello | Relevance; FRE 403; Hearsay | | |
| 234 | Amazon receipt; 4/10/2025; from: John Janios to: Matthew Bassuk, Jada Mattiello | Relevance; FRE 403; Hearsay | | |
| 235 | Amazon receipt; 4/10/2025; from: John Janios to: Matthew Bassuk, Jada Mattiello | Relevance; FRE 403; Hearsay | | |
| 236 | Amazon receipt; 4/10/2025; from: John Janios to: Matthew Bassuk, Jada Mattiello | Relevance; FRE 403; Hearsay | | |
| 237 | Amazon receipt; 4/10/2025; from: John Janios to: Matthew Bassuk, Jada Mattiello | Relevance; FRE 403; Hearsay | | |
| 238 | Amazon receipt; 4/10/2025; from: John Janios to: Matthew Bassuk, Jada Mattiello | Relevance; FRE 403; Hearsay | | |
| 239 | Amazon receipt; 4/10/2025; from: John Janios to: Matthew Bassuk, Jada Mattiello | Relevance; FRE 403; Hearsay | | |
| 240 | Payment confirmation from Farmers Insurance ; 4/10/2025; from: John Janios to: Matthew Bassuk, Jada Mattiello | Relevance; FRE 403; Hearsay | | |

JOINT EXHIBIT LIST

| | | EXHIBIT LIST | | | |
|---|---|---|---|---|---|
| 241 | email; 4/10/2025; from: John Janios to: Tawny (bellafavela@yahoo.com) | Relevance; FRE 403 | | |
| 242 | email; 4/8/2025; from: Jada Mattiello to: John Janios | Relevance; FRE 403 | | |
| 243 | email; 4/8/2025; from: Anthony Martinez to: Jada Mattiello, John Janios | Relevance; FRE 403 | | |
| 244 | email; 4/8/2025; from: Anthony Martinez to: John Janios | Relevance; FRE 403 | | |
| 245 | email; 4/3/2025; from: Scott Long to: John Janios, Christine Carlson | Relevance; FRE 403; Hearsay | | |
| 246 | email; 3/21/2025; from: Jaynae Patrick to: Christine Carlson | Relevance; FRE 403; Hearsay | | |
| 247 | email; 3/21/2025; from: Jaynae Patrick to: Christine Carlson | Relevance; FRE 403; Hearsay | | |
| 248 | Transition Notes; 4/8/2025 from: Jaynae Patrick to: Christine Carlson | Relevance; FRE 403; Hearsay | | |
| 249 | Exemplar banking and investment account statements (Ismael Navarro Decl. Ex. A) | Relevance; FRE 403; Hearsay | | |
| 250 | Exemplar member profiles (Ismael Navarro Decl. Ex. B) | Relevance; FRE 403; Hearsay | | |
| 251 | Janios offer letter (Ismael Navarro Decl. Ex. C) | | | |
| 252 | Martinez offer letter (Ismael Navarro Decl. Ex. D | | | |
| 253 | Janios tri-party FIS Registered Representative Agreement (Ismael Navarro Decl. Ex. E) | | | |
| 254 | Martinez tri party FIS Registered Representative Agreement (Ismael Navarro Decl. Ex. F) | | | |

13

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| 255 | Spreadsheet identifying referral sources for diverted customers (Ismael Navarro Decl. Ex. G) | Relevance; FRE 403; Hearsay | | |
| 256 | Martinez print log (Ismael Navarro Decl. Ex. H) | Relevance; FRE 403; Hearsay; Authenticity | | |
| 257 | Janios print log (Ismael Navarro Decl. Ex. I) | Relevance; FRE 403; Hearsay; Authenticity | | |
| 258 | Lost-accounts spreadsheet (Ismael Navarro Decl. Ex. L) | Relevance; FRE 403; Hearsay; Authenticity | | |
| 259 | Surveillance video of Logix location (Apr. 3, 2025) | Relevance; FRE 403; Hearsay; Authenticity; FRE 106 (completeness) | | |
| 260 | Surveillance video of Logix location (Apr. 4, 2025) | Relevance; FRE 403; Hearsay; Authenticity; FRE 106 (completeness) | | |
| 261 | Announcement of Janios's departure* | | | |
| 262 | Announcement of Martinez's departure* | | | |
| 263 | Logix Bring Your Own Device Policy* | | | |
| 264 | Logix Code of Conduct* | | | |
| 265 | Logix Data Classification and Protection Policy | | | |
| 266 | Change-of-advisor announcements* | | | |
| 267 | Logix Electronic Communication and Use of Internet Policy* | | | |
| 268 | Surveillance video of Logix location (Apr. 1, 2025) | Relevance; FRE 403; Hearsay; Authenticity; FRE 106 (completeness) | | |

14

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| 269 | Surveillance video of Logix location (Apr. 1, 2025) | Relevance; FRE 403; Hearsay; Authenticity; FRE 106 (completeness) | | |
| 270 | Surveillance video of Logix location (Apr. 1, 2025) | Relevance; FRE 403; Hearsay; Authenticity; FRE 106 (completeness) | | |
| 271 | Surveillance video of Logix location (Apr. 1, 2025) | Relevance; FRE 403; Hearsay; Authenticity; FRE 106 (completeness) | | |
| 272 | Account-transfer records for diverted accounts* | | | |
| 273 | Surveillance still of Logix location (Apr. 9, 2025) | Relevance; FRE 403; Hearsay; Authenticity; FRE 106 (completeness) | | |
| 274 | Surveillance still of Logix location (Apr. 9, 2025) | Relevance; FRE 403; Hearsay; Authenticity; FRE 106 (completeness) | | |
| 275 | Surveillance video of Logix location (Apr. 9, 2025) | Relevance; FRE 403; Hearsay; Authenticity; FRE 106 (completeness) | | |
| 276 | Surveillance video of Logix location (Apr. 9, 2025) | Relevance; FRE 403; Hearsay; Authenticity; FRE 106 (completeness) | | |
| 277 | Surveillance video of Logix location (Apr. 9, 2025) | Relevance; FRE 403; Hearsay; | | |

15

| | EXHIBIT LIST | | | |
|---|---|---|---|---|
| | | Authenticity; FRE 106 (completeness) | | |
| 278 | Surveillance still of Logix location (Apr. 9, 2025) | Relevance; FRE 403; Hearsay; Authenticity; FRE 106 (completeness) | | |
| 279 | Surveillance still of Logix location (Apr. 9, 2025) | Relevance; FRE 403; Hearsay; Authenticity; FRE 106 (completeness) | | |
| 280 | Surveillance video of Logix location (Apr. 9, 2025) | Relevance; FRE 403; Hearsay; Authenticity; FRE 106 (completeness) | | |
| 281 | Surveillance video of Logix location (Apr. 9, 2025) | Relevance; FRE 403; Hearsay; Authenticity; FRE 106 (completeness) | | |
| 282 | Surveillance video of Logix location (Apr. 9, 2025) | Relevance; FRE 403; Hearsay; Authenticity; FRE 106 (completeness) | | |
| 283 | Audio-visual recording of Martinez calling Logix to transfer account (Dec. 18, 2025) | Relevance; FRE 403; Hearsay; Authenticity; FRE 106 (completeness) | | |
| 284 | Data from Janios's and Martinez's network directories at Logix* | Relevance; FRE 403; Hearsay; Authenticity; FRE 106 (completeness) and compound | | |

16

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| 285 | Avaya phone logs for Janios and Martinez* | Relevance; FRE 403; Hearsay; Authenticity; FRE 106 (completeness) and compound | | |
| 286 | Badge-swipe data for Janios and Martinez* | Relevance; FRE 403; Hearsay; Authenticity; FRE 106 (completeness) and compound | | |
| 287 | Microsoft 365 audit logs for Janios and Martinez* | Relevance; FRE 403; Hearsay; Authenticity; FRE 106 (completeness) and compound | | |
| 288 | Okta logs for Janios and Martinez* | Relevance; FRE 403; Hearsay; Authenticity; FRE 106 (completeness) and compound | | |
| 289 | Symitar-access logs for Janios and Martinez | Relevance; FRE 403; Hearsay; Authenticity; FRE 106 (completeness) and compound | | |
| 290 | Trellix data-loss-prevention logs for Janios and Martinez* | Relevance; FRE 403; Hearsay; Authenticity; FRE 106 (completeness) and compound | | |
| 291 | Logix banking and investment account statements* | Relevance; FRE 403; Hearsay; Authenticity; FRE | | |

17

JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| **EXHIBIT LIST** | | | | |
| | | 106 (completeness) and compound | | |
| 292 | Logix member profiles* | Relevance; FRE 403; Hearsay; Authenticity; FRE 106 (completeness) and compound | | |
| 293 | Recruiting email sent on behalf of Osaic to Larry Stevenson (May 28, 2026) | Relevance; FRE 403 | | |
| 294 | Analysis of Janios's and Martinez's access to Symitar system and printing activity | Relevance; FRE 403; Hearsay; Authenticity; FRE 106 (completeness) and compound | | |
| 295 | Prelitigation letter from Logix to Defendants dated April 28, 2025 | Relevance; FRE 403; Hearsay | | |
| 296 | Prelitigation letter from Logix to Defendants dated June 11, 2025 | Relevance; FRE 403; Hearsay | | |
| 297 | Prelitigation letter from Logix to Defendants dated July 28, 2025 | Relevance; FRE 403; Hearsay | | |
| 298 | Prelitigation response letter from Defendants to Logix dated May 30, 2025 | Relevance; FRE 403; Hearsay | | |
| 299 | email; 4/9/2025; from: Anthony Martinez to Jan Franklin, Ismael Navarro, Larry Stevenson, ajmanthony@gmail.com | Relevance; FRE 403; Hearsay | | |
| 300 | Janios Revenue Per Account spreadsheet | Relevance; FRE 403; Hearsay; Authenticity | | |

18

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| 301 | Anthony Revenue Per Account spreadsheet | Relevance; FRE 403; Hearsay; Authenticity | | |
| 302 | J.S. Held Broker Protocol as of June 8, 2026 | Relevance; FRE 403; Hearsay; Authenticity | | |
| 303 | LPL Clarification Letter regarding Broker Protocol dated April 14, 2023 | Relevance; FRE 403; Hearsay; Authenticity | | |
| 304 | ClientWorks activity/request log for Janios | Relevance; FRE 403; Hearsay; Authenticity | | |
| 305 | ClientWorks activity/request log for Martinez | Relevance; FRE 403; Hearsay; Authenticity | | |
| 306 | Janios responses to Logix's First Set of Special Interrogatories | | | |
| 307 | Janios supplemental responses to Logix's First Set of Special Interrogatories | | | |
| 308 | Martinez responses to Logix's First Set of Special Interrogatories | | | |
| 309 | Martinez supplemental responses to Logix's First Set of Special Interrogatories | | | |
| 310 | Osaic responses to Logix's First Set of Special Interrogatories | | | |
| 311 | Janios responses to Logix's First Set of Requests for Admission | | | |
| 312 | Martinez responses to Logix's First Set of Requests for Admission | | | |
| 313 | Osaic responses to Logix's First Set of Requests for Admission | | | |
| 314 | Subpoena to LPL | | | |
| 315 | Defendants' Production Key dated March 27, 2026 | | | |

19

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| 316 | Janios responses to Logix's First Set of Requests for Production | | | |
| 317 | Martinez responses to Logix's First Set of Requests for Production | | | |
| 318 | Osaic responses to Logix's First Set of Requests for Production | | | |
| 319 | Janios supplemental responses to Logix's First Set of Requests for Production | | | |
| 320 | Martinez supplemental responses to Logix's First Set of Requests for Production | | | |
| 321 | Osaic supplemental responses to Logix's First Set of Requests for Production | | | |
| 322 | Janios responses to Logix's Second Set of Requests for Production | | | |
| 323 | Martinez responses to Logix's Second Set of Requests for Production | | | |
| 324 | Osaic responses to Logix's Second Set of Requests for Production | | | |
| 325 | LPL Certificate of Authenticity | | | |
| 326 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 327 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 328 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 329 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 330 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 331 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 332 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |

JOINT EXHIBIT LIST

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| 333 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 334 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 335 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 336 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 337 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 338 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 339 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 340 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 341 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 342 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 343 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 344 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 345 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 346 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 347 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 348 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 349 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 350 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 351 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |

21

JOINT EXHIBIT LIST

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| 352 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 353 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 354 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 355 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 356 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 357 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 358 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 359 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 360 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 361 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 362 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 363 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 364 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 365 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 366 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 367 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 368 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 369 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 370 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |

22

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| 371 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 372 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 373 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 374 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 375 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 376 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 377 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 378 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 379 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 380 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 381 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 382 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 383 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 384 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 385 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 386 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 387 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 388 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 389 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |

23

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| 390 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 391 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 392 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 393 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 394 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 395 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 396 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 397 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 398 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 399 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 400 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 401 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 402 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 403 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 404 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 405 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 406 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 407 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 408 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |

24

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| 409 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 410 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 411 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 412 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 413 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 414 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 415 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 416 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 417 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 418 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 419 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 420 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 421 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 422 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 423 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 424 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 425 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 426 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 427 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |

25

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| 428 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 429 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 430 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 431 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 432 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 433 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 434 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 435 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 436 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 437 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 438 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 439 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 440 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 441 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 442 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 443 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 444 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 445 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 446 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |

26

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| 447 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 448 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 449 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 450 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 451 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 452 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 453 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 454 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 455 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 456 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 457 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 458 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 459 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 460 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 461 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 462 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 463 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 464 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 465 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |

27

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| 466 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 467 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 468 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 469 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 470 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 471 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 472 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 473 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 474 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 475 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 476 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 477 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 478 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 479 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 480 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 481 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 482 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 483 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 484 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |

28

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| 485 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 486 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 487 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 488 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 489 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 490 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 491 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 492 | Spreadsheet of messages with customers | Relevance; FRE 403 | | |
| 493 | Photo produced in discovery with associated metadata* | | | |
| 494 | Photo produced in discovery with associated metadata* | | | |
| 495 | Photo produced in discovery with associated metadata* | | | |
| 496 | Photo produced in discovery with associated metadata* | | | |
| 497 | Sample resignation letter | Relevance; FRE 403 | | |
| 498 | Signed offer letter | | | |
| 499 | Osaic recruitment profile | Relevance; FRE 403; Hearsay; Authenticity | | |
| 500 | Janios Account List as of 4-24-2026 | Relevance; FRE 403 | | |
| 501 | Janios - Osaic Client List 4-3-2026 | Relevance; FRE 403 | | |
| 502 | Martinez Account List as of 4-27-2026 | Relevance; FRE 403 | | |
| 503 | Anthony - Osaic Client List 4-3-2026 | | | |

29

JOINT EXHIBIT LIST

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| 504 | Janios phone bill | Relevance; FRE 403; Hearsay | | |
| 505 | Janios phone bill | Relevance; FRE 403; Hearsay | | |
| 506 | Janios phone bill | Relevance; FRE 403; Hearsay | | |
| 507 | Janios phone bill | Relevance; FRE 403; Hearsay | | |
| 508 | Janios phone bill | Relevance; FRE 403; Hearsay | | |
| 509 | Janios phone bill | Relevance; FRE 403; Hearsay | | |
| 510 | Janios phone bill | Relevance; FRE 403; Hearsay | | |
| 511 | Janios phone bill | Relevance; FRE 403; Hearsay | | |
| 512 | Janios phone bill | Relevance; FRE 403; Hearsay | | |
| 513 | Janios phone bill | Relevance; FRE 403; Hearsay | | |
| 514 | Janios phone bill | Relevance; FRE 403; Hearsay | | |
| 515 | Janios phone bill | Relevance; FRE 403; Hearsay | | |
| 516 | Janios phone bill | Relevance; FRE 403; Hearsay | | |
| 517 | Janios phone bill | Relevance; FRE 403; Hearsay | | |
| 518 | Janios phone bill | Relevance; FRE 403; Hearsay | | |
| 519 | Janios phone bill | Relevance; FRE 403; Hearsay | | |
| 520 | Janios phone bill | Relevance; FRE 403; Hearsay | | |
| 521 | Chubb letter | | | |
| 522 | NCUA letter 10-FCU-03 / December 2010 | | | |
| 523 | Logix responses to Defendants' First Set of Interrogatories | | | |

30

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| 524 | Logix supplemental responses to Defendants' First Set of Interrogatories | | | |
| 525 | Logix responses to Defendants' First Set of Requests for Production | | | |
| 526 | Logix's Rule 26 disclosures | | | |
| 527 | Logix's First Amended Rule 26 disclosures | | | |
| 528 | Logix's Second Amended Rule 26 disclosures | | | |
| 529 | Defendants' Rule 26 disclosures | | | |
| 530 | photo produced in discovery and associated metadata* | | | |
| 531 | photo produced in discovery and associated metadata* | | | |
| 532 | photo produced in discovery and associated metadata* | | | |
| 533 | photo produced in discovery and associated metadata* | | | |
| 534 | photo produced in discovery and associated metadata* | | | |
| 535 | photo produced in discovery and associated metadata* | | | |
| 536 | photo produced in discovery and associated metadata* | | | |
| 537 | photo produced in discovery and associated metadata* | | | |
| 538 | photo produced in discovery and associated metadata* | | | |
| 539 | photo produced in discovery and associated metadata* | | | |
| 540 | Janios "Customer List" and associated metadata* | | | |
| 541 | Martinez "Customer List" and associated metadata* | | | |
| 542 | Pareto pt 1.pdf and associated metadata* | | | |
| 543 | Pareto pt 2.pdf and associated metadata* | | | |

31

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| 544 | Janios calendar event dated 9/23/2025 | Relevance; FRE 403 | | |
| 545 | Janios calendar event dated 9/22/2025 | Relevance; FRE 403 | | |
| 546 | Janios calendar event dated 12/9/2025 | Relevance; FRE 403 | | |
| 547 | May 15, 2025 letter from Seyfarth to Jennifer R. Cox | Relevance; FRE 403; Hearsay | | |
| 548 | May 15, 2025 letter from Seyfarth to Jennifer R. Cox | Relevance; FRE 403; Hearsay | | |
| 549 | Defendants' Production Key dated March 6, 2026 | | | |
| 550 | Defendants' Production Key dated March 12, 2026 | | | |
| 551 | February 13, 2026 Discovery Letter | Relevance; FRE 403; Hearsay | | |
| 552 | March 9, 2026 Deficiency Email | Relevance; FRE 403; Hearsay | | |
| 553 | March 23, 2026 Discovery Letter | Relevance; FRE 403; Hearsay | | |
| 554 | May 4, 2026 Email from P. Capodilupo Regarding Status of Defendants' Discovery (with attached .zip folders) | Relevance; FRE 403; Hearsay | | |
| 555 | Summary of Plaintiff's Damages | Relevance; FRE 403; Hearsay; Authenticity | | |
| 556 | Summary of Printing and Access Activity (Member Profiles) | Relevance; FRE 403; Hearsay; Authenticity | | |
| 557 | Summary of Member Applications | Relevance; FRE 403; Hearsay; Authenticity | | |
| 558 | Summary of Lost Members-Business | Relevance; FRE 403; Hearsay; Authenticity | | |
| 559 | Summary of Access/Request Activity (ClientWorks) | Relevance; FRE 403; Hearsay; Authenticity | | |

32

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| 560 | Summary of Attorneys' Fees | Relevance; FRE 403; Hearsay; Authenticity | | |
| 561 | Plaintiff's Demonstrative (TBD) | This is a placeholder for demonstrative evidence that has yet to be produced | | |
| 562 | Plaintiff's Demonstrative (TBD) | This is a placeholder for demonstrative evidence that has yet to be produced | | |
| 563 | Plaintiff's Demonstrative (TBD) | This is a placeholder for demonstrative evidence that has yet to be produced | | |
| 564 | Plaintiff's Demonstrative (TBD) | This is a placeholder for demonstrative evidence that has yet to be produced | | |
| 565 | Plaintiff's Demonstrative (TBD) | This is a placeholder for demonstrative evidence that has yet to be produced | | |
| 566 | Plaintiff's Demonstrative (TBD) | This is a placeholder for demonstrative evidence that has yet to be produced | | |
| 567 | Plaintiff's Demonstrative (TBD) | This is a placeholder for demonstrative evidence that has yet to be produced | | |

| EXHIBIT LIST | | | | |
|---|---|---|---|---|
| 568 | Plaintiff's Demonstrative (TBD) | This is a placeholder for demonstrative evidence that has yet to be produced | | |
| 569 | Plaintiff's Demonstrative (TBD) | This is a placeholder for demonstrative evidence that has yet to be produced | | |
| 570 | Plaintiff's Demonstrative (TBD) | This is a placeholder for demonstrative evidence that has yet to be produced | | |
| | | | | |
| | **Defendants' Exhibits** | | | |
| Exhibit No. | Description | Plaintiff's Objection(s) | Date Introduced | Date Admitted |
| 601 | Janios Customer Lists with only names, address, phone numbers and emails | Relevance, hearsay, authenticity<br><br>FRE 401, 402, 801, 802, 901 | | |
| 602 | Martinez Customer Lists with only names, address, phone numbers and emails | Relevance, hearsay, authenticity<br><br>FRE 401, 402, 801, 802, 901 | | |
| 603 | Pareto Course Materials | Relevance, hearsay, authenticity<br><br>FRE 401, 402, 801, 802, 901 | | |

34

| | | | | |
|---|---|---|---|---|
| 604 | Janios email to Matiello dated 4/4/25 with attachment | Relevance FRE 401, 402 | | |
| 605 | LOGIX Website | Relevance, foundation FRE 401, 402, 602 | | |
| 606 | Martinez RR Agreement | | | |
| 607 | Janios RR Agreement | | | |
| 608 | LOGIX Broker Check Website | Relevance, foundation FRE 401, 402, 602 | | |
| 609 | LPL Website "Working With A Financial Professional Associated with a Financial Institution | Relevance, foundation FRE 401, 402, 602 | | |
| 610 | Janios Broker Check Information | Relevance, hearsay, foundation, legal conclusion, authenticity FRE 401, 402, 403, 602, 801, 802, 901 | | |
| 611 | Martinez Broker Check Information | Relevance, hearsay, foundation, legal conclusion, authenticity FRE 401, 402, 403, 602, 801, 802, 901 | | |
| 612 | Results of Logix Broker Check Search | Relevance, hearsay, foundation, legal conclusion, authenticity | | |

35

| | | | | |
|---|---|---|---|---|
| | | FRE 401, 402, 403, 602, 801, 802, 901 | | |
| 613 | Broker Protocol | Relevance, foundation, legal conclusion, authenticity<br><br>FRE 401, 402, 403, 602, 901 | | |
| 614 | Janios Emails to Kim 4/26/25 | Hearsay, authenticity, foundation<br><br>FRE 602, 801, 802, 901 | | |
| 615 | Daniels Email to Janios with attachment 4/15/25 | Hearsay, authenticity, foundation<br><br>FRE 602, 801, 802, 901 | | |
| 616 | Sheehy email to Matiello 2/20/25 re: Transition Consultant Request | Relevance, hearsay, authenticity<br><br>FRE 401, 402, 801, 802, 901 | | |
| 617 | Janios signed offer letter | Relevance, hearsay, authenticity<br><br>FRE 401, 402, 801, 802, 901 | | |
| 618 | Matiello email to Carlson 2/28/25 | Relevance, hearsay, waste of time<br><br>FRE 401, 402, 403, 801, 802 | | |
| 619 | Janios/Martinez Reference Sheet | Hearsay, authenticity, foundation | | |

36

JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| | | FRE 602, 801, 802, 901 | | |
| 620 | Patrick email to Carlson 3/21/25 | Hearsay, waste of time<br><br>FRE 403, 801, 802 | | |
| 621 | OSAIC Transition Plan | Relevance, hearsay, authenticity<br><br>FRE 401, 402, 801, 802, 901 | | |
| 622 | Patrick email to Carlson 3/21/25 | Hearsay, authenticity, foundation<br><br>FRE 602, 801, 802, 901 | | |
| 623 | OSAIC Transition Plan Memo | Cumulative, waste of time<br><br>FRE 403 | | |
| 624 | Patrick email to Carlson 3/21/25 | Hearsay, waste of time<br><br>FRE 403, 801, 802 | | |
| 625 | OSAIC Transition Plan Memo | Cumulative, waste of time<br><br>FRE 403 | | |
| 626 | Patrick email to Carlson 4/8/25 | Hearsay, waste of time<br><br>FRE 403, 801, 802 | | |
| 627 | Transition Notes Memo | Relevance, hearsay, authenticity<br><br>FRE 401, 402, 801, 802, 901 | | |
| 628 | Patrick email to Carlson 4/11/25 | Relevance, hearsay, | | |

37

| | | | | |
|---|---|---|---|---|
| | | authenticity, foundation<br><br>FRE 401, 402, 602, 801, 802, 901 | | |
| 629 | Patrick email to Muhammad 4/21/25 | Relevance, hearsay, authenticity, foundation, waste of time<br><br>FRE 401, 402, 403, 602, 801, 802, 901 | | |
| 630 | Patrick email to Owens 5/6/25 | Relevance, hearsay, authenticity, foundation, waste of time<br><br>FRE 401, 402, 403, 602, 801, 802, 901 | | |
| 631 | Patrick email to Owens 5/6/25 | Authenticity, foundation, waste of time<br><br>FRE 403, 602, 901 | | |
| 632 | Owens email to Patrick 5/6/25 | Relevance, hearsay, authenticity, foundation, waste of time<br><br>FRE 401, 402, 403, 602, 801, 802, 901 | | |
| 633 | Owens email to Patrick 5/6/25 | Relevance, hearsay, authenticity, foundation, waste of time | | |

JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| | | FRE 401, 402, 403, 602, 801, 802, 901 | | |
| 634 | Patrick email to Provost 5/6/25 | Relevance, hearsay, authenticity, foundation, waste of time<br><br>FRE 401, 402, 403, 602, 801, 802, 901 | | |
| 635 | Carlson email to Mattiello 2/28/25 | Relevance, hearsay, authenticity<br><br>FRE 401, 402, 801, 802, 901 | | |
| 636 | Transition Checklist | Relevance, hearsay, authenticity<br><br>FRE 401, 402, 801, 802, 901 | | |
| 637 | Transition Timeline | Relevance, hearsay, authenticity, waste of time<br><br>FRE 401, 402, 403, 801, 802, 901 | | |
| 638 | Carlson email to Janios and Martinez 3/21/25 | Relevance, hearsay, authenticity<br><br>FRE 401, 402, 801, 802, 901 | | |
| 639 | Transition Plan Memo | Relevance, hearsay, authenticity, waste of time | | |

39

JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| | | FRE 401, 402, 403, 801, 802, 901 | | |
| 640 | Carlson email to Janios and Martinez 4/1/25 | Relevance, hearsay, authenticity<br><br>FRE 401, 402, 801, 802, 901 | | |
| 641 | Account Transfer Form | Relevance, hearsay, foundation, authenticity<br><br>FRE 401, 402, 602, 801, 802, 901 | | |
| 642 | Client Signature Page | Relevance, hearsay, foundation, authenticity<br><br>FRE 401, 402, 602, 801, 802, 901 | | |
| 643 | Transition Direct Business Change Request | Relevance, hearsay, foundation, authenticity<br><br>FRE 401, 402, 602, 801, 802, 901 | | |
| 644 | Long email to Janios and Carlson 4/3/25 | Relevance, hearsay, foundation, authenticity<br><br>FRE 401, 402, 602, 801, 802, 901 | | |
| 645 | Spreadsheet | Relevance, hearsay, foundation, authenticity | | |

40

| | | | | |
|---|---|---|---|---|
| | | FRE 401, 402, 602, 801, 802, 901 | | |
| 646 | Janios email to Carlson 4/2/25 | Relevance, hearsay, foundation, authenticity<br><br>FRE 401, 402, 602, 801, 802, 901 | | |
| 647 | Morningstar Memo - Income with moderate growth 3/31/25 | Relevance, hearsay, foundation, authenticity<br><br>FRE 401, 402, 602, 801, 802, 901 | | |
| 648 | Morningstar Memo – All Equity Growth Portfolio 3/31/25 | Relevance, hearsay, foundation, authenticity<br><br>FRE 401, 402, 602, 801, 802, 901 | | |
| 649 | Morningstar Memo – Growth and Income Portfolio 3/31/25 | Relevance, hearsay, foundation, authenticity<br><br>FRE 401, 402, 602, 801, 802, 901 | | |
| 650 | Morningstar Memo – Growth Portfolio 3/31/25 | Relevance, hearsay, foundation, authenticity<br><br>FRE 401, 402, 602, 801, 802, 901 | | |

41

| 651 | Patrick email to Janios 4/4/25 [OSAIC 01709] | Relevance, hearsay, foundation, authenticity<br><br>FRE 401, 402, 602, 801, 802, 901 | | |
|---|---|---|---|---|
| 652 | OSAIC Memo | Relevance, hearsay, authenticity, foundation, waste of time<br><br>FRE 401, 402, 403, 602, 801, 802, 901 | | |
| 653 | Osaic Comparison: CRM's and Their Futures | Relevance, hearsay, authenticity, foundation, waste of time<br><br>FRE 401, 402, 403, 602, 801, 802, 901 | | |
| 654 | Spreeman email to Janios 4/9/25 | Relevance, hearsay, authenticity<br><br>FRE 401, 801, 802, 901 | | |
| 655 | New Financial Professional Checklist | Hearsay, authenticity, foundation<br><br>FRE 602, 801, 802, 901 | | |
| 656 | Janios email to Mattiello 4/10/25 | Relevance, hearsay, authenticity, foundation, waste of time<br><br>FRE 401, 402, 403, 602, 801, 802, 901 | | |

42

| | | | | |
|---|---|---|---|---|
| 657 | Janios email to Martinez, Carlson, et al. 4/10/25 | hearsay, authenticity, foundation<br><br>FRE 401, 402, 602, 801, 802, 901 | | |
| 658 | Carlson email to Janios 5/9/25 | Hearsay, authenticity, foundation<br><br>FRE 602, 801, 802, 901 | | |
| 659 | Spreadsheet | Hearsay, authenticity, foundation<br><br>FRE 602, 801, 802, 901 | | |
| 660 | Carlson email to Janios and Martinez 5/9/25 | Incorrect date, relevance, hearsay, authenticity, foundation, waste of time<br><br>FRE 401, 402, 403, 602, 801, 802, 901 | | |
| 661 | Carlson email to Janios 5/13/25 | Relevance, hearsay, authenticity, foundation, waste of time<br><br>FRE 401, 402, 403, 602, 801, 802, 901 | | |
| 662 | Spreadsheet | Relevance, hearsay, authenticity, foundation, waste of time | | |

43

JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| | | FRE 401, 402, 403, 602, 801, 802, 901 | | |
| 663 | Carlson email to Janios 5/13/25 | Relevance, hearsay, authenticity, foundation, waste of time, cumulative<br><br>FRE 401, 402, 403, 602, 801, 802, 901 | | |
| 664 | Spreadsheet | Relevance, hearsay, authenticity, foundation, waste of time, cumulative<br><br>FRE 401, 402, 403, 602, 801, 802, 901 | | |
| 665 | Martinez email to Janios 4/10/25 | Relevance, authenticity,<br><br>FRE 401, 402, 901 | | |
| 666 | Announcement Memo | Relevance, authenticity,<br><br>FRE 401, 402, 901 | | |
| 667 | Janios email to Thomas 4/10/25 | Hearsay, authenticity, foundation<br><br>FRE 602, 801, 802, 901 | | |
| 668 | Attachment – Who is Osaic | Hearsay to extent offered for truth of contents<br><br>FRE 801, 802 | | |

44

| 669 | Attachment – Osaic Why I Changed Firms | Hearsay to extent offered for truth of contents<br><br>FRE 801, 802 | | |
|---|---|---|---|---|
| 670 | Martinez email to CCRODIGM 4/10/25 | Hearsay, authenticity, foundation<br><br>FRE 602, 801, 802, 901 | | |
| 671 | Attachment – Who is Osaic | Hearsay to extent offered for truth of contents<br><br>FRE 801, 802 | | |
| 672 | Attachment – Osaic Why I Changed Firms | Hearsay to extent offered for truth of contents<br><br>FRE 801, 802 | | |
| 673 | Janios email to Brais 4/23/25 | Hearsay, authenticity, foundation<br><br>FRE 602, 801, 802, 901 | | |
| 674 | Attachment – All Equity Growth Portfolio | Hearsay, authenticity, foundation<br><br>FRE 602, 801, 802, 901 | | |
| 675 | Brais email to Janios 4/24/25 | Relevance, hearsay, authenticity, foundation, waste of time<br><br>FRE 401, 402, 403, 602, 801, 802, 901 | | |
| 676 | Morningstar Advisory Workstation for Osaic | Relevance, hearsay, | | |

45

| | | | | |
|---|---|---|---|---|
| | | authenticity, foundation, waste of time<br><br>FRE 401, 402, 403, 602, 801, 802, 901 | | |
| 677 | Janios email to Brais 4/24/25 | Relevance, hearsay, authenticity, foundation, waste of time<br><br>FRE 401, 402, 403, 602, 801, 802, 901 | | |
| 678 | Janios email to Kim 4/25/25 | Hearsay, authenticity, foundation<br><br>FRE 602, 801, 802, 901 | | |
| 679 | Brais email to Janios 4/28/25 | Relevance, hearsay, authenticity, foundation, waste of time<br><br>FRE 401, 402, 403, 602, 801, 802, 901 | | |
| 680 | Masters email to Janios 12/8/25 | Relevance, hearsay, authenticity, foundation, waste of time<br><br>FRE 401, 402, 403, 602, 801, 802, 901 | | |
| 681 | Attachment to Exhibit 680 | JANIOS0005018 is fully redacted, preventing Logix | | |

JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| | | | from discerning its contents and causing significant prejudice. Logix reserves the right to assert additional objections if such redactions are lifted or modified.<br><br>Relevance, hearsay, authenticity, foundation, prejudicial, waste of time<br><br>FRE 401, 402, 403, 602, 801, 802, 901 | | |
| 682 | Attachment to Exhibit 680 [ | | JANIOS0005019 is fully redacted, preventing Logix from discerning its contents and causing significant prejudice. Logix reserves the right to assert additional objections if such redactions are lifted or modified.<br><br>Relevance, hearsay, | | |

47

| | | | | |
|---|---|---|---|---|
| | | | authenticity, foundation, prejudicial, waste of time<br><br>FRE 401, 402, 403, 602, 801, 802, 901 | | |
| 683 | Attachment to Exhibit 680 | | JANIOS0005020 is fully redacted, preventing Logix from discerning its contents and causing significant prejudice. Logix reserves the right to assert additional objections if such redactions are lifted or modified.<br><br>Relevance, hearsay, authenticity, foundation, prejudicial, waste of time<br><br>FRE 401, 402, 403, 602, 801, 802, 901 | | |
| 684 | Attachment to Exhibit 680 | | JANIOS0005021 is fully redacted, preventing Logix from discerning its contents and causing | | |

48

| | | | | |
|---|---|---|---|---|
| | | significant prejudice. Logix reserves the right to assert additional objections if such redactions are lifted or modified.<br><br>Relevance, hearsay, authenticity, foundation, prejudicial, waste of time<br><br>FRE 401, 402, 403, 602, 801, 802, 901 | | |
| 685 | Janios email to Roemer 8/4/25 | Hearsay, authenticity, foundation<br><br>FRE 602, 801, 802, 901 | | |
| 686 | Questionnaire | Relevance, hearsay, authenticity, foundation<br><br>FRE 401, 402, 602, 801, 802, 901 | | |
| 687 | Janios email to Mata 5/27/25 | Relevance, hearsay, authenticity, foundation, waste of time<br><br>FRE 401, 402, 403, 602, 801, 802, 901 | | |

49

| 688 | Attachment to Exhibit 687 – Account statement | Relevance, hearsay, authenticity, foundation, waste of time<br><br>FRE 401, 402, 403, 602, 801, 802, 901 | | |
|---|---|---|---|---|
| 689 | Bassuk email to Janios and Tassiello 1/23/25 | Relevance, foundation, hearsay<br><br>FRE 401, 402, 602, 801-802 | | |
| 690 | YTD Commission Summary 2019 | Relevance, foundation, hearsay<br><br>FRE 401, 402, 602, 801-802 | | |
| 691 | LPL Financial Chart | Relevance, foundation, hearsay<br><br>FRE 401, 402, 602, 801-802 | | |
| 692 | Janios email to Tassiello 1/27/25 | Relevance, foundation, hearsay<br><br>FRE 401, 402, 602, 801-802 | | |
| 693 | Attachment to Exhibit 692 | Relevance, foundation, hearsay<br><br>FRE 401, 402, 602, 801-802 | | |
| 694 | Attachment to Exhibit 692 | Relevance, foundation, hearsay<br><br>FRE 401, 402, 602, 801-802 | | |
| 695 | Attachment to Exhibit 692 | Relevance, foundation, hearsay<br><br>FRE 401, 402, 602, 801-802 | | |

50

| 696 | Attachment to Exhibit 692 | Relevance, foundation, hearsay FRE 401, 402, 602, 801-802 | | |
|---|---|---|---|---|
| 697 | Attachment to Exhibit 692 | Relevance, foundation, hearsay FRE 401, 402, 602, 801-802 | | |
| 698 | Left blank | Left Blank | | |
| 699 | Janios email to Tassiello and Bassuk | Relevance, foundation, hearsay, duplicative or waste of time FRE 401, 402, 403, 602, 801-802 | | |
| 700 | Attachment to Exhibit 699 | Relevance, foundation, hearsay, duplicative or waste of time FRE 401, 402, 403, 602, 801-802 | | |
| 701 | Attachment to Exhibit 699 | Relevance, foundation, hearsay, duplicative or waste of time FRE 401, 402, 403, 602, 801-802 | | |
| 702 | Attachment to Exhibit 699 | Relevance, foundation, hearsay, duplicative or waste of time FRE 401, 402, 403, 602, 801-802 | | |
| 703 | Attachment to Exhibit 699 | Relevance, foundation, hearsay, duplicative or waste of time FRE 401, 402, 403, 602, 801-802 | | |

51

| | | | | |
|---|---|---|---|---|
| 704 | Bassuk email to Janios and Tassiello 1/28/25 | Relevance, foundation, hearsay<br><br>FRE 401, 402, 602, 801-802 | | |
| 705 | Attachment to Exhibit 704 | Relevance, foundation, hearsay<br><br>FRE 401, 402, 602, 801-802 | | |
| 706 | Bassuk email to Janios and Tassiello 1/28/25 | Relevance, foundation, hearsay<br><br>FRE 401, 402, 602, 801-802 | | |
| 707 | Attachment to Exhibit 706 | Relevance, foundation, hearsay<br><br>FRE 401, 402, 602, 801-802 | | |
| 708 | Bassuk email to Janios 1/28/25 | Relevance, foundation, hearsay<br><br>FRE 401, 402, 602, 801-802 | | |
| 709 | Mattiello email to Bassuk 2/12/25 | Relevance, foundation, hearsay<br><br>FRE 401, 402, 602, 801-802 | | |
| 710 | Bassuk email to Mattiello 2/12/25 | Relevance, foundation, hearsay<br><br>FRE 401, 402, 602, 801-802 | | |
| 711 | Bassuk email to Mattiello 2/12/25 | Relevance, foundation, hearsay<br><br>FRE 401, 402, 602, 801-802 | | |
| 712 | Bassuk email to Mattiello 2/12/25 | Relevance, foundation, hearsay<br><br>FRE 401, 402, 602, 801-802 | | |

JOINT EXHIBIT LIST

| 713 | Mattiello email to Bassuk 2/12/25 | Relevance, foundation, hearsay<br><br>FRE 401, 402, 602, 801-802 | | |
| 714 | Bassuk email to Mattiello 2/13/25 | Relevance, foundation, hearsay<br><br>FRE 401, 402, 602, 801-802 | | |
| 715 | OSAIC: A Personalized Offer to John Janios 2/13/25 | Relevance, foundation, hearsay<br><br>FRE 401, 402, 602, 801-802 | | |
| 716 | Janios email to Bassuk and Tassiello 2/14/15 | Relevance, foundation, hearsay<br><br>FRE 401, 402, 602, 801-802 | | |
| 717 | OSAIC: A Personalized Offer to John Janios | Relevance, foundation, hearsay<br><br>FRE 401, 402, 602, 801-802 | | |
| 718 | Mattiello email to Janios 2/28/25 | Relevance, foundation, hearsay<br><br>FRE 401, 402, 602, 801-802 | | |
| 719 | Janios email to Mattiello 3/3/25 | Relevance, foundation, hearsay<br><br>FRE 401, 402, 602, 801-802 | | |
| 720 | Spreadsheet | Relevance, foundation, hearsay<br><br>FRE 401, 402, 602, 801-802 | | |
| 721 | Janios email to Tassiello 4/9/25 | Relevance, foundation, hearsay<br><br>FRE 401, 402, 602, 801-802 | | |

53

| | | | | |
|---|---|---|---|---|
| 722 | Martinez email to dcorona1987 | Relevance, foundation, hearsay<br><br>FRE 401, 402, 602, 801-802 | | |
| 723 | Attachment to Exhibit 722 | Relevance, foundation, hearsay<br><br>FRE 401, 402, 602, 801-802 | | |
| 724 | Patrick email to Janios and Martinez 4/4/25 | Relevance, hearsay, authenticity<br><br>FRE 401, 801, 802, 901 | | |
| 725 | Attachment to Exhibit 724 | Relevance, hearsay, authenticity<br><br>FRE 401, 801, 802, 901 | | |
| 726 | Attachment: Osaic Comparison: CRM's and Their Futures | Relevance, foundation, hearsay<br><br>FRE 401, 402, 602, 801-802 | | |
| 727 | Janios email to Mattiello 4/7/25 | Relevance, foundation, hearsay<br><br>FRE 401, 402, 602, 801-802 | | |
| 728 | Mattiello email to Janios and Martinez 4/4/25 | Relevance, foundation, hearsay, duplicative or waste of time<br><br>FRE 401, 402, 403, 602, 801-802 | | |
| 729 | Attachment to Exhibit 728 | Relevance, foundation, hearsay<br><br>FRE 401, 402, 602, 801-802 | | |

JOINT EXHIBIT LIST

| 730 | Masters email to Janios 12/8/25 | Relevance, foundation, hearsay<br><br>FRE 401, 402, 602, 801-802 | | |
|---|---|---|---|---|
| 731 | Attachment to Exhibit 730 | Relevance, foundation, hearsay<br><br>FRE 401, 402, 602, 801-802 | | |
| 732 | Attachment to Exhibit 730 | Relevance, foundation, hearsay<br><br>FRE 401, 402, 602, 801-802 | | |
| 733 | Attachment to Exhibit 730 | Relevance, foundation, hearsay<br><br>FRE 401, 402, 602, 801-802 | | |
| 734 | Attachment to Exhibit 730 | Relevance, foundation, hearsay<br><br>FRE 401, 402, 602, 801-802 | | |
| 735 | Masters email to Janios 12/8/25 | Relevance, foundation, hearsay, duplicative or waste of time<br><br>FRE 401, 402, 403, 602, 801-802 | | |
| 736 | Attachment to Exhibit 735 | Relevance, foundation, hearsay, duplicative or waste of time<br><br>FRE 401, 402, 403, 602, 801-802 | | |
| 737 | Attachment to Exhibit 735 | Relevance, foundation, hearsay, duplicative or waste of time<br><br>FRE 401, 402, 403, 602, 801-802 | | |

55

JOINT EXHIBIT LIST

| 738 | Attachment to Exhibit 735 | Relevance, foundation, hearsay, duplicative or waste of time<br><br>FRE 401, 402, 403, 602, 801-802 | | |
|---|---|---|---|---|
| 739 | Attachment to Exhibit 735 | Relevance, foundation, hearsay, duplicative or waste of time<br><br>FRE 401, 402, 403, 602, 801-802 | | |
| 740 | Janios email to Janios 3/30/25 | Relevance, foundation, hearsay<br><br>FRE 401, 402, 602, 801-802 | | |
| 741 | Attachment – Logix: Our Commitment to You | Relevance, foundation, hearsay<br><br>FRE 401, 402, 602, 801-802 | | |
| 742 | Mattiello email to Janios 4/7/24 | Relevance, foundation, hearsay<br><br>FRE 401, 402, 602, 801-802 | | |
| 743 | Janios email to Mattiello 2/19/24 [ | Relevance, foundation, hearsay<br><br>FRE 401, 402, 602, 801-802 | | |
| 744 | Logix Financial Consultant Commission Plan 2/1/22 | Relevance, foundation, hearsay<br><br>FRE 401, 402, 602, 801-802 | | |
| 745 | Mattiello email to Janios 2/18/25 | Relevance, foundation, hearsay<br><br>FRE 401, 402, 602, 801-802 | | |
| 746 | Janios email to Printz 1/3/24 | Relevance, foundation, hearsay | | |

JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| | | FRE 401, 402, 602, 801-802 | | |
| 747 | Janios email to Gang 5/22/24 | Relevance, foundation, hearsay | | |
| | | FRE 401, 402, 602, 801-802 | | |
| 748 | Attachment to Exhibit 747 | Relevance, foundation, hearsay | | |
| | | FRE 401, 402, 602, 801-802 | | |
| 749 | Attachment to Exhibit 747 | Relevance, foundation, hearsay | | |
| | | FRE 401, 402, 602, 801-802 | | |
| 750 | Attachment to Exhibit 747 | Relevance, foundation, hearsay | | |
| | | FRE 401, 402, 602, 801-802 | | |
| 751 | Janios email to Printz 3/6/24 | Relevance, foundation, hearsay | | |
| | | FRE 401, 402, 602, 801-802 | | |
| 752 | Carlson email to Janios and Martinez | Relevance, foundation, hearsay | | |
| | | FRE 401, 402, 602, 801-802 | | |
| 753 | Attachment to Exhibit 751 – Transition Plan | Relevance, foundation, hearsay | | |
| | | FRE 401, 402, 602, 801-802 | | |
| 754 | Bassuk email to Janios and Tassiello 1/28/25 | Relevance, foundation, hearsay | | |
| | | FRE 401, 402, 602, 801-802 | | |
| 755 | Attachment to Exhibit 753 – 2019 YTD Commission Summary | Relevance, foundation, hearsay | | |

57

| | | | | |
|---|---|---|---|---|
| | | FRE 401, 402, 602, 801-802 | | |
| 756 | Janios email to Tassiello and Bassuk 1/27/25 | Relevance, foundation, hearsay | | |
| | | FRE 401, 402, 602, 801-802 | | |
| 757 | Attachment to Exhibit 756 – LPL Revenue By Product | Relevance, foundation, hearsay | | |
| | | FRE 401, 402, 602, 801-802 | | |
| 758 | Attachment to Exhibit 756 – LPL Revenue By Product | Relevance, foundation, hearsay | | |
| | | FRE 401, 402, 602, 801-802 | | |
| 759 | Attachment to Exhibit 756 – LPL Revenue By Product | Relevance, foundation, hearsay | | |
| | | FRE 401, 402, 602, 801-802 | | |
| 760 | Attachment to Exhibit 756 – LPL Revenue By Product | Relevance, foundation, hearsay | | |
| | | FRE 401, 402, 602, 801-802 | | |
| 761 | Bassuk email to Janios and Tassiello 1/23/25 | Relevance, foundation, hearsay | | |
| | | FRE 401, 402, 602, 801-802 | | |
| 762 | Attachment to Exhibit 761 – YTD statement 2019 | Relevance, foundation, hearsay | | |
| | | FRE 401, 402, 602, 801-802 | | |
| 763 | Attachment to Exhibit 761 – LPL Spreadsheet | Relevance, foundation, hearsay | | |
| | | FRE 401, 402, 602, 801-802 | | |
| 764 | Janios email to Mattiello 4/12/25 | Relevance, foundation, hearsay | | |

JOINT EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| | | FRE 401, 402, 602, 801-802 | | |
| 765 | Spreadsheet | Relevance, foundation, hearsay<br><br>FRE 401, 402, 602, 801-802 | | |
| 766 | OSAIC Independent Contractor Agreement | Relevance, foundation, legal conclusion, hearsay<br><br>FRE 401, 402, 403, 602, 701, 801-802 | | |
| 767 | Transition Check In Appointment sent by Carlson 3/7/25 | Relevance, foundation, hearsay<br><br>FRE 401, 402, 602, 801-802 | | |
| 768 | Carlson Appointment sent 4/11/25 | Relevance, foundation, hearsay, waste of time<br><br>FRE 401, 402, 403, 602, 801-802 | | |
| 769 | Carlson Appointment sent 4/17/25 | Relevance, foundation, hearsay, waste of time<br><br>FRE 401, 402, 403, 602, 801-802 | | |
| 770 | Follow Up Appointment Sent By Janios | Relevance, foundation, hearsay<br><br>FRE 402, 602, 801-802 | | |
| 771 | Tina Reed – Send Zoom Appointment 5/22/25 | Relevance, foundation, hearsay, waste of time<br><br>FRE 401, 402, 403, 602, 801-802 | | |
| 772 | Symestra Statement | Relevance, foundation, hearsay, waste of time | | |

59

| | | | | |
|---|---|---|---|---|
| | | | FRE 401, 402, 403, 602, 801-802 | | |
| 773 | Symestra Statement | Relevance, foundation, hearsay, waste of time | | |
| | | FRE 401, 402, 403, 602, 801-802 | | |
| 774 | Symestra Statement | Relevance, foundation, hearsay, waste of time | | |
| | | FRE 401, 402, 403, 602, 801-802 | | |
| 775 | Janios Appointment - Continue Redtail Updates 9/3/25 | Relevance, foundation, hearsay, waste of time | | |
| | | FRE 401, 402, 403, 602, 801-802 | | |
| 776 | Janios Appointment – Pareto 9/23/25 | Relevance, foundation, hearsay, waste of time | | |
| | | FRE 401, 402, 403, 602, 801-802 | | |
| 777 | Hopkins Appointment – Pareto Systems Fit Call 10/7/25 | Relevance, foundation, hearsay, waste of time | | |
| | | FRE 401, 402, 403, 602, 801-802 | | |
| 778 | Janios Appointment – Osaic Agreement 2/12/26 | Relevance, foundation, hearsay, waste of time | | |
| | | FRE 401, 402, 403, 602, 801-802 | | |
| 779 | Spreadsheet | Object to extent offered as a complete record of all customer communication, relevance, foundation, hearsay authenticity, | | |

60

| | | | | |
|---|---|---|---|---|
| | | FRE 106, 401, 402, 403, 602, 801-802, 902 | | |
| 780 | Janios Text Messages with Customers | Object to extent offered as a complete record of all customer communication, relevance, foundation, hearsay authenticity,<br><br>FRE 106, 401, 402, 403, 602, 801-802, 902 | | |
| 781 | Martinez Text Messages with Customers | Object to extent offered as a complete record of all customer communication, relevance, foundation, hearsay authenticity,<br><br>FRE 106, 401, 402, 403, 602, 801-802, 902 | | |
| 782 | Text Messages Between Janios and Martinez | Object to extent offered as a complete record of all communication between the Individual Defendants, relevance, foundation, hearsay authenticity,<br><br>FRE 106, 401, 402, 403, 602, 801-802, 902 | | |
| 783 | Print Logs [LOGIX_000003; LOGIX_000042; LOGIX_000093; LOGIX_000119] | Relevance, hearsay<br><br>FRE 401, 402, 801-802 | | |

61

| | | | | |
|---|---|---|---|---|
| 784 | LPL Account Spreadsheet [LOGIX_000969] | Relevance, hearsay<br><br>FRE 401, 402, 801-802 | | |
| 785 | Ex. K to Chinn-Liu Declaration iso Opposition to MSJ | Relevance, hearsay<br><br>FRE 401, 402, 801-802 | | |
| 786 | Still frames of Individual Defendants<br><br>[LOGIX_000150; LOGIX_000155; LOGIX_000151; LOGIX_000156] | Relevance, hearsay<br><br>FRE 401, 402, 801-802 | | |
| 787 | Logix's May 29, 2026 Supplemental Interrogatory Responses | Object to extent offered in incomplete part, removed from context, or in a manner designed to misstate the requests and responses provided<br><br>FRE 106, 403 | | |
| 788 | Logix Letters to Clients Assigning them to New Advisor [LOGIX_000043-44] | Relevance, hearsay, foundation, legal conclusion<br><br>FRE 401, 402, 403, 602, 801-802 | | |
| 789 | Janios email with Osaic [JANIOS 6775-6] | Relevance, foundation, hearsay<br><br>FRE 402, 602, 801-802 | | |

///

///

///

62

Respectfully submitted,

DATED: June 29, 2026          SEYFARTH SHAW LLP

By: /s/ *Sierra J. Chinn-Liu*
Sierra J. Chinn-Liu
Michael D. Wexler, *pro hac vice*
Besma Fakhri, *pro hac vice*

Attorneys for Plaintiff Logix Federal Credit Union

DATED: June 29, 2026          HIRSCHFELD KRAEMER LLP

By: /s/ *Daniel H. Handman (with permission)*
Daniel H. Handman
Steven L. Manchel, *pro hac vice*
Patrick M. Capodilupo, *pro hac vice*

Attorneys for Defendants Osaic Wealth, Inc., John Janios, and Anthony Martinez

JOINT EXHIBIT LIST

## <u>SIGNATURE ATTESTATION</u>

Pursuant to Local Rule 5-4.3.4(a)(2), I hereby attest that all signatories listed above, and on whose behalf this filing is submitted, concur in the filing's content and have authorized the filing.

/s/ *Sierra J. Chinn-Liu*
Sierra J. Chinn-Liu